# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| BOSTON GAS COMPANY d/b/a KEYSPAN ENERGY DELIVERY NEW ENGLAND, ) ) ) | |
| Plaintiff, ) | |
| v. ) | Civil Action No. 02-12062-RWZ |
| CENTURY INDEMNITY COMPANY, ) ) | |
| Defendant. ) | |
| CENTURY INDEMNITY COMPANY, ) ) | |
| Third-Party Plaintiff, ) | |
| v. ) | |
| ASSOCIATED ELECTRIC & GAS INSURANCE SERVICES LIMITED, et al., ) ) ) | |
| Third-Party Defendants. ) | |

## CENTURY INDEMNITY COMPANY'S TRIAL EXHIBIT LIST

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 1. | Century Excess Policy XPL-5607. | | | | 11/14/05 |
| 2. | Century Excess Policy XCP-3547. | | | | 11/14/05 |
| 3. | Phase II Comprehensive Site Assessment Addendum, Method 3 Risk Characterization, Phase III Remedial Action Plan Addendum, and Partial Class C Response Action Outcome | August 2005 | | | 11/14/05 |
| 3A. | Volume I Text | August | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | | 2005 | | | |
| 3B. | Method 3 Risk Characterization Northern Study Area 18 Rover Street Everett, MA | 08/09/2005 | | | 11/14/05 |
| 4. | Boston City Council. 1867. "Report of the Evidence and Other Matter Presented before a Joint Committee of the City Council of Boston upon the Subject of Gas." Transcript of a hearing before the Special Committee on Gas Inspection, April 13, 1866. Geo. C. Rand & Avery Printers & Comhill, Boston, 464 p. | 1867 | | | |
| 5. | Letheby, H. (1875). On noxious and offensive trades and manufactures, with especial reference to the best practicable means of abating the several nuisances therefore. Amer. Chem. 5:375-384. | 1875 | | | |
| 6. | Greenough, C.P. (1884). A digest of the reported decisions of the courts of the USA and Great Britain, relating to the rights and liabilities of gas companies. | 1884 | | | |
| 7. | Brown's Directory of American Gas Companies. 1887-1960. Robbins Publishing Co., Inc. | 1887-1960 | | | 11/14/05 |
| 8. | Shelton, F. H. (1897). The nuisance question on gas worker. Proc. Ne Association of Gas Engineers, 29th annual meeting. Pages 314-323. | 1897 | | | |
| 9. | Allyn, HA. 1898. Gasholder construction. In *Proceedings of the New England Association of Gas Engineers Twenty-Seventh, Twenty-Eighth and Twenty-Ninth Annual Meetings.* Boston. New Bedford Printing Company. | 1898 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| 10. | Article entitled The Nuisance Question in Gas Works, prepared by Mr. Frederick Shelton of the New England Gas Association, dated 1899. | 1899 | | | |
| 11. | Shelton, FH. 1899. The nuisance question in gas works. In *Proceedings of the New England Association of Gas Engineers*. New Bedford Printing Company. February. | 1899 | | | |
| 12. | Knight, A. P. (1901). The effects of polluted water on fish life. Contr. To Can. Biol. Suppl. To 32nd Ann. Rept., Dept. Marine and fisheries. (Cited in Moore,1932). | 1901 | | | |
| 13. | Outline of the problems experienced at the Lowell Gas Light Company site, prepared by the Lowell City Board of Health, dated 1903. | 1903 | | | |
| 14. | Goodell, E. B. (1905). A review of the laws forbidding pollution of inland waters in the U.S. (second edition). Washington, Government Printing Office. p.149. | 1905 | | | |
| 15. | Marsh, M. C. (1907) The effect of some industrial wastes on fishes. U.S. Geol. Surv. Water Supply And irrigation paper. No. 192:191-298. | 1907 | | | |
| 16. | A.T. Safford "Wastes from LowellGas Light Company's Yard". September 1907, Journal of the Association of Engineering Societies, p.169 | 1907 | | | 11/14/05 |
| 17. | Wilson, C. B. , and Clark, H. W. (1912). The mussel fauna of the Maumee River. Department of Commerce and Labor, Bureau of Fisheries, Washington. Government | 1912 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Printing Office. Page 26. | | | | |
| 18. | Marsh, M. C. (1907) The effect of some industrial wastes on fishes. U.S. Geol. Surv. Water Supply And irrigation paper. No. 192:337-348. | 1907 | | | |
| 19. | *Construction and Management of Small Gas Works*, 1911 | 1911 | | | |
| 20. | Article entitled Disposal of Gas House Wastes, prepared by Mr. Paul Hansen of the Illinois Gas Association, dated 1916. | 1916 | | | |
| 21. | Hansen, P .(1916). Disposal of gas house wastes. American Gas Light Journal. April 10,1916 pages 228-229. | 04/10/1916 | | | |
| 22. | Montgomery, S.D. and Phelps, E. B. (1917). Stream pollution: A digest of judicial decisions and compilation of legislation relating to the subject. Public Health bulletin No. *7. A publication of the US Public Health Service. | 1917 | | | |
| 23. | Shelford, V. E. (1917). An experimental study of the effects of gas waste, upon fishes, with especial reference to stream pollution . Bulletin Illinois State Laboratory of Natural History 11:381-412. | 1917 | | | |
| 24. | Bohmann, H.P. (1919). Find cause of obnoxious tastes in Milwaukee water: Coal tar derivative from coke and phenol plants produce taste when diluted to one part in 500 million. Engineering News Record 82:181-182. | 1919 | | | |
| 25. | Dutton, I. R. (1919). The disposal of waste water from water gas plants on streams adjacent to parks. AGA | 1919 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
|  | Monthly, pages 191-193. |  |  |  |  |
| 26. | Downing, R.C. (1934). Developments in condensing, scrubbing and purification of gas. American Gas Journal pages 63-66 and 151. | 1919 |  |  |  |
| 27. | Brown, R.B. (1919). Disposal of waste from gas plants. AGA Monthly 1:189190 | 1919 |  |  |  |
| 28. | Article entitled Report of the Committee on Disposal of Waste from Gas Plants, prepared by Mr. L.J. Willien of the American Gas Association, dated 1919. | 1919 |  |  |  |
| 29. | Article entitled Disposal of Wastewater from Water Gas Plants on Streams Adjacent to Parks, prepared by Mr. I.R. Dutton, taken from AGA Monthly, dated April 1919. | 04/1919 |  |  |  |
| 30. | Willien, L. J.(1920).To avoid stream pollution. The Gas Record. | 1920 |  |  |  |
| 31. | Willien. L. J.(1920) Report of the committee on disposal of waste from gas plants. American Gas Association. Pages 274-280. | 1920 |  |  |  |
| 32. | Achatz, RV. 1920. Preservative treatment of wood poles. Circular No. 2. Purdue University Engineering Department Publication, Vol. IV, No. 2. | 1920 |  |  |  |
| 33. | Willien, L. J. 1920. Disposal of waste from gas plants. In *Proceedings of the American Gas Association, Second Annual Convention: Technical Section.* November 15-20. pp. 414, 428. | 1920 |  |  |  |
| 34. | Sperr, FW. 1921b. Disposal of waste | 1920 |  |  |  |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
|  | from gas plants: Report of the 1921 Committee. In *American Gas Association Third Annual Convention, November 7-12, 1921, Technical Section.* AGA, Inc., New York. |  |  |  |  |
| 35. | Coho, H.B. (1920). Deplores tendency to view gas as the mail commercial product to be obtained from coal. American Gas Engineering Journal. March 27, 1920, pages 241-244,247. | 03/27/1920 |  |  |  |
| 36. | Willien, L. J. (1920). Disposal of gas plant wastes . Extract from a vulnerable report which should, in its Complete Form, be in the hands of every gas manager since it tells how to avoid trouble. The Gas Age November 10, 1920, pages 349-352. | 11/10/1920 |  |  |  |
| 37. | Article entitled Disposal of Gas Plant Wastes, prepared by Mr. L.J. Willien, taken from "Gas Age", dated November 20, 1920. | 11/20/1920 |  |  |  |
| 38. | Omitted |  |  |  |  |
| 39. | Sperr, F. W. Jr. (1921). Disposal of waste from gas plants. Gas Age-Record. November 6, 1921. | 1921 |  |  |  |
| 40. | Article entitled Treatment of Contaminated Water at Reading, prepared by Mr. George Bains, taken from AGA Monthly, dated 1921. | 1921 |  |  |  |
| 41. | Article entitled Disposal of Waste from Gas Plants, prepared by Mr. F.W. Sperr, taken from "Gas Age", dated November 5, 1921. | 11/05/1921 |  |  |  |
| 42. | Baker, C. M. (1922). Experiences a Milwaukee. Engineering and Contracting 57:133 | 1922 |  |  |  |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 43. | American Gas Association (AGA). 1922-1936, 1939-1944. American Gas Association monthly. Incomplete holdings within years. Arlington, VA. | 1922 - 2944 | | | |
| 44. | American Gas Association (AGA). 1919-1922. Annual convention: proceedings. Technical section. New York, N.Y. | 1922-1944 | | | |
| 45. | American Gas Association (AGA). 1923-1941. Annual convention: proceedings. New York, N.Y. | 1923-1941 | | | |
| 46. | Fales, A. L.., Donaldson, W., Emerson , C.A., Hommon, H.B., Mohlman, F.W., Newlands, J. A., and Hilscher, R. (1923). Progress report of committee on industrial wastes in relation to water supply. *J. Amer. Water Works Assoc.* 10:415-430. | 1923 | | | |
| 47. | Willien , L .J.(1923). Report of the Committee on Waste Disposal from Gas Plants. AGA Monthly . Pages 501-505. | 1923 | | | |
| 48. | Article entitled Report of the Committee on Waste Disposal from Gas Plants, prepared by Mr. L.J. Willien, taken from AGA monthly, dated 1923. | 1923 | | | |
| 49. | Bulletin, Illinois State Laboratory of Natural History, 1924. | 1924 | | | |
| 50. | Omitted. | | | | |
| 51. | Simmons , G. A. (1924) Other waste emulsion incidental to manufactured gas production. AGA 6: 1431-1438. | 1924 | | | |
| 52. | U.S. House of representatives. Hearing before the Committee on Committee of Rivers and Harbors. | 1924 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
|  | Pollution of Navigable Waters. January 23,24,25,29 and 30, 1924, pages 51-53 and 115. |  |  |  |  |
| 53. | U. S. Senate. Hearing before a subcommittee of the Committee on Commerce. January 9, 1924. pages 37-40. Testimony of Capt. J. C. Fremont, US Navy, Supervisor of New York Harbor. | 1924 |  |  |  |
| 54. | Crohurst, H.R. (1924). Comments in Discussion of report of committee No. 6 on industrial waste in relation to water supply . *J. Amer. Water Works Assoc.*, pp. 411-416. | 1924 |  |  |  |
| 55. | American Gas Association (AGA). 1924. *Proceedings of the Sixth Annual Convention of American Gas Association.* October. Atlantic City, pp. 1427-1439. | 1924 |  |  |  |
| 56. | Newspaper article entitle, "Internal Corrosion of Gas Holders", from the newspaper "American Gas Journal" dated March 22, 1924. | 03/22/1924 |  |  |  |
| 57. | Besselievre, E. B. (1925). Statutory regulation of stream pollution and the common law. American Institute of Chemical Engineers. pp. 217-230. | 1925 |  |  |  |
| 58. | Fales, A. L. and other members of the Committee on Industrial Water in Relation to Water Supply. (1926). Progress report on recent developments in the field of industrial waste in relation to water supply. *J Amer. Water Works Assoc.* 16:302-329 | 1926 |  |  |  |
| 59. | Brown, R. L. (1926). Elimination Of phenol-bearing wastes in the gas industry. American Gas Association | 1926 |  |  |  |

DOCS_PH 1817120v.3

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
|  | Monthly 8:211-214,240 and 254. |  |  |  |  |
| 60. | Morgan, JJ; *et al.* 1926. Manufactured Gas. Jerome J. Morgan, New York. 1(1)Corrected. | 1926 |  |  |  |
| 61. | Morgan, J. J.(1926 and 1931). A textbook of American Gas Practice. Volume one. Maplewood, NJ. | 1926 & 1931 |  |  |  |
| 62. | Discussion on Tar Emulsions, *American Gas Association Monthly*, 1927. | 1927 |  |  |  |
| 63. | Jones, E.(July 9, 1927). Drainage and effluents from gas works. | 1927 |  |  |  |
| 64. | Belding. D.(1927). Toxicity experiments with fish in reference to trade waste pollution. American Fisheries Society 57:100-119. | 1927 |  |  |  |
| 65. | Seeley, H. K. (1927). Report of subcommittee on water gas tar emulsions, their prevention, treatment , and utilization. AGA Proceedings, pages 1078-1084. | 1927 |  |  |  |
| 66. | Omitted. |  |  |  |  |
| 67. | Notes on a meeting held by the Boston Consolidated Gas Company held on January 7, 1927. | 01/07/1927 |  |  |  |
| 68. | Willien, L. J. (1928). Water gas tar emulsions. AGA Proceedings. Pages 1349-1351. | 1928 |  |  |  |
| 69. | Letter to the Lowell Gas Light Company from Edward Wright, Assistant Engineer of the Commonwealth of Massachusetts Department of Public Health, dated October 13, 1928. | 10/13/1928 |  |  |  |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|----|----|
| 70. | Article entitled The Industrial Viewpoint of the Phenol Waste Disposal Problem, prepared by Mr. Frank Marquard, taken from the American Journal of Public Health, dated October 18, 1928. | 10/18/1928 | | | |
| 71. | Boyer, E. G. (1929). Waste disposal-A description of the Pennsylvania study. AGA Monthly. Pages 201-204. | 1929 | | | |
| 72. | Powell, AR. 1929. Report of subcommittee on disposal of waste from gas plants. In *Proceedings of the Eleventh Annual Convention of American Gas Association*. Atlantic City. October. pp. 928. | 1929 | | | |
| 73. | Article entitled Report of Subcommittee on Disposal of Waste from Gas Plants, prepared by Mr. A.R. Powell, taken from AGA Proceedings, dated 1929. | 1929 | | | |
| 74. | Article entitled Wast Disposal-A Description of the Pennsylvania Study, prepared by Mr. E.G. Boyer, taken from AGA Monthly, dated April 1929. | 04/1929 | | | |
| 75. | Powell , A.R.(1929). Report of Subcommittee on disposal of waste from gas plants. AGA Proceedings, pages 928-933. | 1929 | | | |
| 76. | Heller, I. (1930). Occupational cancers. Journal of Industrial hygiene. 12:169-197. | 1930 | | | |
| 77. | Powell, A. R. (1930). Report of Subcommittee on disposal of waste from gas plants. AGA Proceedings. Pages 959-969. | 1930 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| 78. | Omitted. | | | | |
| 79. | Powell, AR. 1930. Solid wastes and non-phenolic liquid wastes. In *Proceedings of the American Gas Association Twelfth Annual Convention.* Atlantic City. October. | 1930 | | | |
| 80. | U.S. House of Representatives. Hearing before the Committee on Committee of Rivers and Harbors. Pollution of Navigable waters. May 2, 1930, page 36 –bottom. | 05/02/1930 | | | |
| 81. | Morgan, JJ. 1931. *A Textbook of American Gas Practice, Volume One, Production of Manufactured Gas.* Jerome J. Morgan, Maplewood. | 1931 | | | |
| 82. | Moore, E. (1932). Stream pollution as it affects fish life. Sewage Works Journal 4(1): 159-165. | 1932 | | | |
| 83. | Downing, R.C. (1932). Ten years of gas purification. American Gas Journal 137:11-14. | 1932 | | | |
| 84. | Belden, C. 1933. New Englanders active in Association work 62 years. *Am. Gas Assoc. Monthly* p.242- 245. June. | 1933 | | | |
| 85. | Downing, R.C. (1934). Developments in condensing, scrubbing and purification of gas. American Gas Journal pages 63-66 and 151. | 1934 | | | |
| 86. | Morgan, JJ. 1935. *A Textbook of American Gas Practice: Volume II. Distribution and Utilization of City Gas (Second Edition).* Jerome J. Morgan, (Maplewood, NJ, 1031p. | 1935 | | | |
| 87. | Ellis, M.M.(1937). Detection and measurement of stream pollution. | 1937 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | *Bull. Bur. Fisheries.* 48:365-437 . | | | | |
| 88. | Schaut, G.G. (1939). Fish catastrophes during droughts. *J. Amer. Water Works Assoc.,* 31:771-822. | 1939 | | | |
| 89. | Fulweiler, W.H. "Manufactured City Gas" in *Rogers' Industrial Chemistry,* C.C. Furnas, Ed., van Nostrand, New York, 1942. | 1942 | | | |
| 90. | Inter-office memorandum from a Mr. D.S. Reynolds to Mr. H. Lee regarding New Water Gas Sets at Everett, dated April 1, 1942. | 04/01/1942 | | | |
| 91. | Lowry, HH. 1945. *Chemistry of Coal Utilization (2 Volumes).* National Research Council, Committee on Chemical Utilization of Coal. John Wiley & Sons, Inc., New York 1868p. | 1945 | | | |
| 92. | Letter to the Boston Consolidated Gas Company with special attention to Mr. D.S. Reynolds the Chief Engineer, dated March 5, 1945. | 03/05/1945 | | | |
| 93. | Letter to the Boston Consolidated Gas Company with special attention to Mr. D.S. Reynolds the Chief Engineer regarding Foundations of Proposed Wet Gas Holder, Everett, Massachusetts, dated March 8, 1945. | 03/08/1945 | | | |
| 94. | Letter to Mr. D.S. Reynolds, Vice President and Chief Engineer of the Boston Consolidated gas Company, from Richard White Sons Inc, regarding Reinforced Concrete Foundation at Everett Plant, dated April 2, 1945. | 04/02/1945 | | | |
| 95. | Furnas, CC. (Ed). 1946. *Rogers' Industrial Chemistry. Volume One.* D. Van Nostrand Company, Inc. New | 1946 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| | York. pp. 627-647. | | | | |
| 96. | Article entitled Carcinogenic Constituents of Coal Tar, prepared by Mr. I. Berenblum and Mr. R. Schoental, dated April 22, 1947. | 04/22/1947 | | | |
| 97. | Map of Everett Site, dated June 24, 1948. | 1948 | | | |
| 98. | Hueper, W.C. (1948). Environmental and Occupational Cancer. Public Health Reports, Supplement 209, p.69. | 1948 | | | |
| 99. | The Minutes of the Meeting of the Executive Committee of Boston Consolidated Gas Company Held June 16, 1948. The document itself is dated June 22, 1948. | 06/22/1948 | | | 11/14/05 |
| 100. | Blueprint of the Boston Consolidated Gas Company's gas generating plant, dated June 24, 1948. | 06/24/1948 | | | |
| 101. | Map of Everett Site dated June 24, 1948. | 06/24/1948 | | | |
| 102. | The Minutes of the Meeting of the Executive Committee of Boston Consolidated Gas Company Held November 12, 1948. | 11/12/1948 | | | 11/14/05 |
| 103. | The Minutes of the Meeting of the Executive Committee of Boston Consolidated Gas Company Held June 30, 1949. | 06/30/1949 | | | 11/14/05 |
| 104. | Letter to the Boston Consolidated Gas Company from Mr. Harrison Eddy Jr. dated August 30, 1949. | 08/30/1949 | | | |
| 105. | Demonstrative, Map of Everett Site, 1950s Contamination | 1950 | | | |
| 106. | Metcalf & Eddy Engineers. (1950). Report to Boston Consolidated Gas | 1950 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
|  | Company upon oil and tar pollution of Mystic River, February 28, Boston, MA. |  |  |  |  |
| 107. | May 1951 Aerial Photograph of Everett Site and Certification | 1951 |  |  |  |
| 108. | Letter from Mr. Harrison Eddy Jr. to the Boston Consolidated Gas Company with special attention to Mr. F.L. Corcoran, dated July 28, 1950. | 07/28/1950 |  |  | 11/14/05 |
| 109. | American Gas Association Monthly (AGAM). 1953. Tar dehydration subcommittee asks industry cooperation. February. | 1953 |  |  |  |
| 110. | American Gas Journal (AGJ). 1955. Tar quality as effected by processing. August. | 1955 |  |  |  |
| 111. | Shimkin, M. B. (1957). Thirteen questions: Some historical outlines for cancer research . J. National Cancer Institute 19:295-333. | 1957 |  |  |  |
| 112. | American Water Works Association (AWWA). 1957. AWWA C203-57: Standard specifications for coal-tar ,enamel protective coatings for steel water pipe. Committee 8310D. J. *Am. Water Works Assoc.* 49(8): 945-968. | 1957 |  |  |  |
| 113. | Briggs, DKH; Waddington, W; McNeil, D. 1960. Batch fractionation of coal tar naphthalene oils. *Industrial and Engineering Chemistry* 52(2): 145-146. February. | 1960 |  |  |  |
| 114. | Memo issued by Eastern Gas and Fuel Associates regarding the discontinuing of the operations of their plant in Everett Massachusetts, dated January 20, 1960. | 01/20/1960 |  |  |  |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 115. | Minutes of the Meeting of the Directors of Boston Gas Company Held April 28, 1960 | 04/28/1960 | | | 11/14/05 |
| 116. | Letter from S.H. Rogers to George A. Trump, November 22, 1960. | 11/22/1960 | | | 11/14/05 |
| 117. | Blueprint of the Everett Station Division of Property, dated July 17, 1961. | 07/17/1961 | | | |
| 118. | American Water Works Association (AWWA). 1962. Protective coatings. Chapter 13. *J. Am. Water Works Assoc.*, pp. 865-878. July. | 1962 | | | |
| 119. | American City, The. 1963. Coal tar protects huge parking lots. November. p. 8. | 1963 | | | |
| 120. | Interoffice memorandum to New York Commercial Insurance Casualty with attention to Mr. Jack Stoke, from Claims Service-Boston, regarding the Boston Gas Company, dated December 8, 1965. | 12/08/1965 | | | 11/14/05 |
| 121. | Shreve, R.N., *Chemical Process Industries*, Third Ed., McGraw-Hill, New York, 1967 | 1967 | | | |
| 122. | Minutes of the Meeting of the Directors of the Boston Gas Company held September 28, 1967. | 09/28/1967 | | | 11/14/05 |
| 123. | Agreement between The Kaiser-Nelson Steel & Salvage Corporation and Distrigas Corporation in which Kaiser is agreeing to perform work described within a contract that was drawn up between the two parties, dated March 13, 1970. | 03/13/1970 | | | 11/14/05 |
| 124. | Purchase and Sale Agreement between Eastern Gas and Fuel Associates and | 03/28/1970 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
|  | Distrigas Corporation, dated March 28, 1970. |  |  |  |  |
| 125. | Report on Site Investigation at Rover Street, Everett, Massachusetts, prepared by Haley & Aldrich Inc. Consulting Soil Engineers. | 11/1971 |  |  | 11/14/05 |
| 126. | Timeline providing an historical outline of Boston Gas Company, dated February 24, 1972, Bates Range: BGC00056346-48 | 02/24/1972 |  |  | 11/14/05 |
| 127. | Hynes, H. B. N. (1974). The biology of Polluted Waters. University Of Toronto Press. Page 3. | 1974 |  |  |  |
| 128. | Memorandum dated September 11, 1974. | 09/11/1974 |  |  |  |
| 129. | Tedder, J.M. Nechtaval, A., and Jubb, A.H., *Basic Organic Chemistry: Part 5 Industrial Products*, J. Wiley and Sons, New York, 1975. | 1975 |  |  |  |
| 130. | Wilson , D.C. , and Stevens, C. (1981). Problems arising from the redevelopment of gas works and similar sites. AERE Harwell Report R-10366. Department of the Environment, London, England. Cited in: *Handbook on Manufactured Gas Plant Sites*, September 1984. Environment Research & Technology, Inc., And Kippers Company, Inc. pp .1-1- 8-14 | 1981 |  |  |  |
| 131. | Interoffice Memorandum by Mr. C.P. Buckley of the Boston Gas Company regarding the test results of five different locations and their PCB Concentration, dated February 9, 1981. | 02/09/1981 |  |  |  |
| 132. | Letter to the Boston Gas Company | 06/26/1981 |  |  | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
|  | from Ms. Ruth Leabman of the Office of Uncontrolled Waste Sites acknowledging that they have received Boston Gas' "Notification of Hazardous Waste Site", dated June 26, 1981. |  |  |  |  |
| 133. | Trip report describing Ms. Beverly Kille and Mr. Mark Mengel's survey of the Boston Gas Company's site in Everett, Massachusetts, dated June 2, 1983. | 06/02/1983 |  |  | 11/14/05 |
| 134. | Potential Hazardous Waste Site Identification and Preliminary Assessment of the Boston Gas Company's Everett Gas Site, prepared by Beverly Kille, dated July 21, 1983. | 07/21/1983 |  |  | 11/14/05 |
| 135. | Letter to Mr. Rob Palermo from Ms. Beverly Kille regarding the Boston Gas Company's Everett Site, dated September 19, 1983. | 09/19/1983 |  |  | 11/14/05 |
| 136. | Letter to Mr. Donald Smith of the U.S. Environmental Protection Agency from the Boston Gas Company, dated October 5, 1983. | 10/05/1983 |  |  | 11/14/05 |
| 137. | Handbook on Manufactured Gas Plant Sites, prepared by Environmental Research & Technology Inc., dated September 1984. | 09/1984 |  |  |  |
| 138. | Radian Corporation. (1984). Survey of Tar Waste Disposal and Location of Town Gas Producers. August. | 1984 |  |  |  |
| 139. | Letter to Mr. Steve Johnson of the Department of Environmental Quality from Mr. Bernard Cincotta regarding the attached copy of soil boring results taken at the Everett Plant, dated September 20, 1984. | 09/20/1984 |  |  |  |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|------|------|
| 140. | Letter to Mr. Paul Kingston of the Boston Edison Company from Mr. Paul Fisk regarding geophysical testing at the Everett Plant, dated December 20, 1985. | 12/20/1985 | | | |
| 141. | Memorandum to Mr. Tony Guarciariello, Principal Sanitary Engineer, from Mr. Robert Higgins regarding the solvent spill at the Everett Site, dated July 21, 1986. | 07/21/1986 | | | |
| 142. | Summary of State Reports on Releases from Underground Storage Tanks, prepared by Ms. Angela Wilkes from the Office of Solid Waste in the U.S. Environmental Protection Agency, dated July 21, 1986. | 07/21/1986 | | | |
| 143. | Hancock, J. W. (1987) Old gas plant sites. Personal Communication (memo). | 1987 | | | |
| 144. | Glassner, J. J.( 1987). Hazardous waste-coal gasification facilities. Personal Communication (memo). | 1987 | | | |
| 145. | Omitted. | | | | |
| 146. | Omitted. | | | | |
| 147. | Minutes of the meeting of the board of directories of the Boston Gas Company, dated June 24, 1987. | 06/24/1987 | | | |
| 148. | Interoffice Memorandum to Mr. John McKenna from Mr. B.J. Cincotta regarding hazardous slick at Distrigas drain to Mystic River., dated June 30, 1987. | 06/30/1987 | | | |
| 149. | Report entitled U.S. Production of Manufactured Gases: Assessment of Past Disposal Practices, prepared by the Research Triangle Institute, dated | 10/1987 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|----|------|
| | October 1987. | | | | |
| 150. | Interoffice Memorandum to Mr. John McKenna from Mr. Edwin Ericson regarding Vol. 2 of the "Former Gas Plant Site" study, dated October 27, 1987. | 10/27/1987 | | | |
| 151. | Harkins, S.M., et al. "U.S. Production of Manufactured Gases: Assessment of Past Disposal Practices", Report to the U.S. Environmental Protection Agency, PB88-165790, 1988. | 1988 | | | |
| 152. | Interoffice Memorandum to Mr. John McKenna from Mr. J.W. Hancock, dated January 22, 1988. | 01/22/1988 | | | |
| 153. | The Use of Toxicology in the Regulatory Process, prepared by Barbara Beck, Edward Calabrese, and Paul Anderson, dated 1989. | 1989 | | | |
| 154. | Memorandum to MSCA area teams and Hazardous Waste Section Heads from Mr. Robert Serabian of the Sample Management Office regarding quality assurance/quality control update information, dated March 22, 1989. | 03/22/1989 | | | |
| 155. | Interoffice Memorandum to Ms. Jennifer Miller of the Boston Gas Company from Mr. William Law regarding the attached 21E letter, dated January 2, 1990. | 01/02/1990 | | | |
| 156. | Testimony of Ronald H. Hill on Behalf of the Attorney General, dated January 29, 1990. | 01/29/1990 | | | |
| 157. | Memorandum to Parties to MGP Generic Case from James Connelly the hearing officer regarding DPU information requests for witnesses | 02/02/1990 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Ronald Hill and Andrew Middleton, dated February 2, 1990. | | | | |
| 158. | Attorney General's Memorandum of Points and Authorities Relevant to the Generic Investigation of the Facts Surrounding and the Ratemaking Treatment of the Costs of Investigating and Remediating Hazardous Wastes Associated with the Manufacture of Gas in Massachusetts, prepared by the Commonwealth of Massachusetts Department of Public Utilities, dated February 6, 1990. | 02/06/1990 | | | |
| 159. | Omitted. | | | | |
| 160. | Transcript of Direct Testimony of William R. Luthern in proceeding #89-161, dated March 16, 1990. | 03/16/1990 | | | |
| 161. | Letter to Mr. Harish Panchal of the Department of Environmental Protection from Ms. Nancy Smith the M.A. Site Assessment Coordinator regarding E.P.A.'s M.A. Assessment Files, dated March 27, 1990. | 03/27/1990 | | | |
| 162. | Environmental Site Assessment at 156 Rover Street, Everett, Massachusetts. prepared by ERM-New England Inc, dated May 1990. | 05/1990 | | | |
| 163. | Letter to the Executive Committee Members of the Massachusetts Natural Gas Council from Mr. Charles G. Setian of the same committee regarding clean-up standards developed by the Massachusetts Department of Environmental Protection, dated May 1, 1990. | 05/01/1990 | | | |
| 164. | Settlement order of generic investigation of the facts surrounding and the ratemaking treatment of the | 05/25/1990 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | costs of investigating and remediating hazardous wastes associated with the manufacture of gas during the period 1822-1978, prepared by the Commonwealth of Massachusetts' Department of Public Utilities, dated May 25, 1990. | | | | |
| 165. | MFG. Clean-up Cost Recovery, prepared by Commonwealth of Massachusetts' Department of Public Utilities, dated June 1990. | 06/1990 | | | |
| 166. | Interoffice Memorandum to Mr. C.P. Martinello from Mr. Ed Ericson of the Boston Gas Company regarding the attached information on the former gas plant site in Everett, Massachusetts, dated June 4, 1990. | 06/04/1990 | | | |
| 167. | Interoffice Memorandum to Ms. Susan Gilbert from Mr. Alexander Taft of the Boston Gas Company regarding account openings, dated July 16, 1990. | 07/16/1990 | | | |
| 168. | Letter to Mr. Charles Setian from Mr. Alexander Taft of the Boston Gas Company regarding cyanide policy/benchmark concentration, dated December 21, 1990. | 12/21/1990 | | | |
| 169. | Boston Gas Company Screening Program Notebook, prepared by Haley & Aldrich Inc., dated January 1991. | 01/1991 | | | |
| 170. | Letter to Ms. Laurie Burt from Ms. Elizabeth Callahan, Environmental Analyst, and Mr. Stephen Johnson, Acting Section Chief in the Site Management Branch of the Department of Environmental Quality Engineering, regarding Boston Gas Screening Program of Former Coal Gas Manufacturing Locations, dated June 18, 1991. | 06/18/1991 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|------|------|
| 171. | Boston Gas Company Screening Program Notebook Update, prepared by Haley & Aldrich Inc., dated December 1991. | 12/1991 | | | |
| 172. | Telephone request from Maria Alvarado regarding a request for listed insurance policies, dated May 15, 1992. | 05/15/1992 | | | |
| 173. | Report prepared by Mr. John McKenna, dated September 30, 1992. | 09/30/1992 | | | |
| 174. | Omitted. | | | | |
| 175. | Interoffice Memorandum to Mr. C.P. Buckley from Mr. Alexander Taft of the Boston Gas company regarding the Everett Site, dated October 27, 1992. | 10/27/1992 | | | |
| 176. | Letter to Blake, Cassels, and Graydon, with attention to Mr. Michael Stephenson from Mr. John McKenna regarding RMOC v. Consumers' Gas et al, dated December 15, 1992. | 12/15/1992 | | | |
| 177. | ERM, 1993a. Phase II-Comprehensive Site Assessment, Warehouse Site, 159 Rover Street, Everett, Massachusetts, DEP Site No. 3-3404, dated May 1993. | 05/1993 | | | |
| 178. | ERM, 1993b. Phase III- Final Remedial Response Plan, Warehouse Site, 156 Rover Street, Everett, Massachusetts, DEP Site No. 3-3404, dated May 1993. | 05/1993 | | | |
| 179. | Letter to Mr. William Galligan from Mr. James Tobin regarding the Rover Street, Everett Distrigas Property, dated August 19, 1993. | 08/19/1993 | | | |
| 180. | SET, 1993. Chapter 21E Site Assessment for 9-17 Commercial | 12/08/1993 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Street, Everett, Massachusetts 02149, dated December 8, 1993. | | | | |
| 181. | Anderson, N; DeLawyer, MW. 1995. *Chemicals, Metals and Men*. Vantage Press, Inc., New York. | 1995 | | | |
| 182. | Baseline Assessment Report prepared by Groundwater Technology, dated January 16, 1995. | 01/16/1995 | | | |
| 183. | Release & Utility-Related Abatement Measure (RAM & URAM) Transmittal Form for 18 Rover Street Everett, Massachusetts, revised February 24, 1995. | 02/24/1995 | | | 11/14/05 |
| 184. | Memorandum to Mr. Dan Folan from Mr. Michael Coon regarding a proposed out of scope bail down test for Boston Gas Former Manufactured Gas Plant Site at 18 Rover Street in Everett, Massachusetts, dated June 13, 1995. | 06/13/1995 | | | 11/14/05 |
| 185. | Memorandum to Mr. Dan Folan from Ms. Laurie Vernieri regarding the 18 Rover Street Manufactured Gas Plant, dated June 30, 1995. | 06/30/1995 | | | 11/14/05 |
| 186. | Letter to Mr. Sandy Taft of the Boston Gas Company from Mr. Daniel Folan the project manager at Retec, regarding out of scope drilling activities at the 18 Rover Street Site, dated June 30, 1995. | 06/30/1995 | | | 11/14/05 |
| 187. | Phase I Initial Site Investigation Report of the Former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by Remediation Technologies Inc, dated July 1995. | 07/1995 | | | 11/14/05 |
| 188. | Phase I Initial Site Investigation | 07/1995 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Report and Tier Classification of the Former Manufactured Gas Plant on Rover Street, Everett, Massachusetts, prepared by Remediation Technologies Inc, dated July 1995. | | | | |
| 189. | Omitted. | | | | 11/14/05 |
| 190. | Letter to Mr. Alan Benjamini of CIGNA Property and Casualty from Ms. Wendy Levine Environmental Counsel, regarding the potential for claims against the Boston Gas Company arising out of alleged contamination of the referenced sites, dated August 4, 1995. | 08/04/1995 | | | 11/14/05 |
| 191. | Letter to Ms. Wendy Levine Environmental Counsel, from Mr. Daniel Folan Project Manager at Retec, regarding recommendations for the Rover Street Site, dated August 28, 1995. | 08/28/1995 | | | 11/14/05 |
| 192. | Interoffice Memorandum to Mr. Alan Benjamini from Mr. Peter Simmons regarding the Boston Gas Company, dated April 26, 1996. | 04/26/1996 | | | 11/14/05 |
| 193. | Letter to Ms. Wendy Levine, Environmental Counsel for the Boston Gas Company, from Mr. Alan Benjamini regarding Boston Gas Company/Eastern Gas & Fuel Associates, dated July 22, 1996. | 07/22/1996 | | | 11/14/05 |
| 194. | Letter to Mr. Alexander Taft Director of Environmental Management of the Boston Gas Company, from Mr. Douglas Jones Environmental Manager of Distrigas regarding Boston Gas Phase II Scope of Work: Former Manufactured Gas Plant Site, Rover Street, Everett, Massachusetts, dated July 24, 1996. | 07/24/1996 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 195. | Interoffice memorandum to Mr. Alan Benjamini from Mr. Peter Simmons of CIGNA regarding the Boston Gas Company, dated August 7, 1996. | 08/07/1996 | | | 11/14/05 |
| 196. | Interoffice memorandum to Mr. Alan Benjamini from Mr. Peter Simmons of CIGNA regarding the Boson Gas Company, dated October 4, 1996. | 10/04/1996 | | | 11/14/05 |
| 197. | FDG, 1996. Phase II Report, 52 Beacham Street, Everett, Massachusetts, RTN 3-0310, dated November 12, 1996. | 11/12/1996 | | | |
| 198. | Memorandum to Mr. Glenn Weidlein and Mr. Don Barrs, from Mr. Bruce Fairless, and Mr. Franklin Grynkewicz of G.Z.A. Geoenvironmental Inc., regarding soil precharacterization evaluation, dated March 28, 1997. | 03/28/1997 | | | |
| 199. | Schedule of Major Excavation Activity, July 25, 1997, RETEC 016954. | 07/25/1997 | | | 11/14/05 |
| 200. | Letter from Distrigas to Alexander Taft, dated July 28, 1997. | 07/28/1997 | | | 11/14/05 |
| 201. | Release Abatement Measure Completion Report and Response Action Outcome Statement for the Boston Gas Company Property, Everett, Massachusetts, prepared by Remediation Technologies Inc, dated August 1997. | 08/1997 | | | 11/14/05 |
| 202. | ERM Letter to DEP, Jan. 13, 2003 | 01/13/2003 | | | 11/14/05 |
| 203. | Letter to Mr. Daniel Folan of Retec, from Mr. David Galvin, Supervisor of Technical Services at Cyn Environmental Services, regarding drip pot remediation in Everett, Massachusetts, dated September 30, | 09/30/1997 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|------|------|
|  | 1997. |  |  |  |  |
| 204. | Immediate Response Action Completion Report and Response Action Outcome Statement, prepared by Haley & Aldrich Inc, dated November 1997. | 11/1997 |  |  | 11/14/05 |
| 205. | Soil and Groundwater Management Plan for the Saugus-Everett Pipeline Construction Project, prepared by Environmental Resources Management in Boston Massachusetts, dated December 1997. | 12/19/1997 |  |  | 11/14/05 |
| 206. | Letter to John C. Drobinski, Principal Geologist for ERM-New England, Inc. from Daniel W. Folan of Remediation Technologies, Inc., regarding Attachment to RAM Status Report No. 1 Former Manufactured Gas Plant Site, Rover Street, Everett, Massachusetts | 12/19/1997 |  |  | 11/14/05 |
| 207. | ERM, 1998. Release Abatement Measure Status Report No. 1, DOMAC High-Pressure Vaporization Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated January 5, 1998. | 01/05/1998 |  |  | 11/14/05 |
| 208. | Soil and Groundwater Management Plan for the Saugus-Everett Pipeline Construction Project, prepared by Environmental Resources Management in Boston Massachusetts, dated May 1998. | 05/1998 |  |  |  |
| 209. | Immediate Response Action Completion Report and Response Action Outcome Statement, prepared by Haley & Aldrich Inc, dated August 1998. | 08/1998 |  |  |  |
| 210. | RETEC, 1998a. Release Abatement | 08/27/1998 |  |  | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Measure Plan, Former Manufactured Gas Plant, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated August 27, 1998. | | | | |
| 211. | Letter to Distrigas of Massachusetts Corporation with attention to Mr. Paul Pace, from Mr. Gregory Cahill, President of Tr-Mont Engineering Company, regarding the Ground and Surface Water Management Study and the Results of the Initial Study, dated October 14, 1998. | 10/14/1998 | | | 11/14/05 |
| 212. | Release Abatement Measure Completion, Distrigas High Pressure Vaporization Project, December 12, 1998. | 12/12/1998 | | | 11/14/05 |
| 213. | RETEC, 1998b. Release Abatement Measure Status Report, Former Manufactured Gas Plant, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 22, 1998. | 12/22/1998 | | | 11/14/05 |
| 214. | Phase II Comprehensive Site Assessment Report for the Former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by Remediation Technologies Inc, dated January 1999. | 01/1999 | | | 11/14/05 |
| 215. | Omitted. | | | | |
| 216. | Letter to Alexander G. Taft, Environmental Director for Boston Gas Company from Douglas Jones, Environmental Manager for Distrigas regarding Comments on Draft Phase II Report, dated January 25, 1999 | 01/25/1999 | | | 11/14/05 |
| 217. | Letter to Mr. Sandy Taft of the Boston Gas Company from Mr. James Greacen, the Project Manager at ThermoRetec, regarding Additional | 02/03/1999 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|------|------|
|  | Delineation of M.G.P. Residuals Prolerized New England Property at Rover Street, Everett, Massachusetts, dated February 3, 1999. |  |  |  |  |
| 218. | Letter to Mr. Douglas S. Jones, of Distrigas of Massachusetts from Alexander G. Taft, Director of Environmental Management for Boston Gas regarding Phase II Report for Former MGP site in Everett, Massachusetts, dated February 18, 1999 | 02/18/1999 |  |  | 11/14/05 |
| 219. | Letter to Mr. John Shea Esquire from Mr. Jonathan Higgins, Principal Hydrogeologist at Higgins Environmental Associates Inc., regarding the review of ThermoRetec's February 11. 1999 M.G.P. Delineation Letter, dated March 31, 1999. | 03/31/1999 |  |  |  |
| 220. | Letter to Mr. John Shea Esquire from Ms. Wendy Levine of Boston Gas Eastern Enterprises regarding a Review of Higgins Environmental Associates Inc.'s March 31, 1999 Letter, dated April 9, 1999. | 04/09/1999 |  |  |  |
| 221. | Letter to Mr. Alexander Taft of the Boston Gas Company from Mr. James Greacen, Project Manager of ThermoRetec, regarding comments by Higgins Environmental on ThermoRetec's scope of work for additional delineation of M.G.P. residuals on the P.N.E. property, dated April 9, 1999. | 04/09/1999 |  |  |  |
| 222. | Utility-related Abatement Measure Completion Report of 18 Rover Street, Everett, Massachusetts, prepared by Environmental Resources Management, dated June 11, 1999. | 06/11/1999 |  |  | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 223. | Omitted. | | | | 11/14/05 |
| 224. | Letter to Mr. Sandy Taft of the Boston Gas Company from Mr. James Greacen, Project Manager of ThermoRetec, regarding Tidal Cycle Monitoring, dated July 2, 1999. | 07/02/1999 | | | 11/14/05 |
| 225. | Letter to Mr. Michael Cawley of Eastern Enterprises from Douglas Jones, Environmental Manager of Distrigas, regarding Environmental Cost Recovery, date July 26, 1999. | 07/26/1999 | | | 11/14/05 |
| 226. | RETEC, 1999b. Release Abatement Measure Status Report, Former Manufactured Gas Plant, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated August 2, 1999. | 08/02/1999 | | | 11/14/05 |
| 227. | Phase I Initial Site Investigation and Tier Classification Submittal, prepared by Higgins Environmental Associates Inc, dated October 1999. | 10/1999 | | | |
| 228. | Letter to Mr. John Shea Esquire from Mr. Jonathan Higgins, Principal Hydrogeologist at Higgins Environmental Associates Inc., regarding a Review of ThermoRetec's October 1999 Scope of Work, dated October 21, 1999. | 10/21/1999 | | | |
| 229. | ERM, 1999b. Utility-Related Abatement Measure Status Report, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 13, 1999. | 12/13/1999 | | | 11/14/05 |
| 230. | RETEC, 1999c. Release Abatement Measure Status Report, Former Manufactured Gas Plant, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 17, 1999. | 12/17/1999 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 231. | IT Group, 1999. Phase III Remedial Action Plan, ExxonMobil Petroleum Bulk Storage Terminal, 52 Beachum Street, Everett, Massachusetts, DEP Site No. 3-0310, dated December 29, 1999. | 12/29/1999 | | | |
| 232. | Phase III Remedial Action Plan for the Former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated February 2000. | 02/2000 | | | 11/14/05 |
| 233. | Omitted. | | | | |
| 234. | Letter to Mr. Alan Benjamini, Claims Specialist at CIGNA Property and Casualty, from Ms. Wendy Levine, Environmental Counsel, regarding the attached status report concerning sites that had been placed on notice, dated February 18, 2000. | 02/18/2000 | | | 11/14/05 |
| 235. | Letter to Mr. John Higgins of Higgins Environmental Associates Inc., from Mr. Douglas Jones, Environmental Manager at Distrigas of Massachusetts, regarding a storm drain replacement project, dated March 7, 2000. | 03/07/2000 | | | 11/14/05 |
| 236. | Class A-2 Response Action Outcome Statement and Supporting Documentation, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated June 27, 2000. | 06/27/2000 | | | 11/14/05 |
| 237. | Letter to Mr. Alexander Taft of the Boston Gas Company from Mr. Douglas Jones, Environmental Manager at Distrigas of Massachusetts, regarding Additional Investigation Activities by | 07/14/2000 | | | 11/14/05 |

Page 30 of 49

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | ThermoRetec, dated July 14, 2000. | | | | |
| 238. | ERM, 2000d. Construction Release Abatement Measure Plan, DOMAC Vapor Recovery Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated July 27, 2000. | 07/27/2000 | | | 11/14/05 |
| 239. | Health and Safety Plan for the Vapor Recovery Project, prepared by Distrigas of Massachusetts LLC, dated August 2000. | 08/2000 | | | 11/14/05 |
| 240. | Letter from James Greacen the Senior Project Manager of the ThermoRetec Consulting Corporation to a representative of the Massachusetts Department of Environmental Protection Bureau of Waste Site Cleanup regarding Release Abatement Measure Completion Report, dated September 1, 2000. | 09/01/2000 | | | 11/14/05 |
| 241. | RETEC, 2000b. Release Abatement Measure Completion Report, Former Manufactured Gas Plant, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated September 1, 2000. | 09/01/2000 | | | 11/14/05 |
| 242. | Deposition transcript of Edwin Ericson, taken in New England Electric System v. Allianz Insurance Company, Civil Action No. 99-00467B, dated September 27, 2000. | 09/27/2000 | | | |
| 243. | Geotechnical Engineering Report for the High Pressure Expansion Project in Everett, Massachusetts, prepared by GZA Geoenvironmental Inc, dated November 14, 2000. | 11/14/2000 | | | 11/14/05 |
| 244. | ERM, 2000e. Construction Release Abatement Status Report, DOMAC Vapor Recovery Project, 18 Rover Street, Everett, Massachusetts, RTN 3- | 11/28/2000 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | 0308, dated November 28, 2000. | | | | |
| 245. | The High-Pressure Expansion Health and Safety Plan, prepared by Distrigas of Massachusetts LLC, dated December 2000. | 12/2000 | | | 11/14/05 |
| 246. | Soil and Groundwater Management Plan for the High-Pressure Expansion Project, prepared by Distrigas of Massachusetts LLC, dated December 2000. | 12/2000 | | | 11/14/05 |
| 247. | Construction Release Abatement Measure Plan, DOMAC High-Pressure Expansion Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 4, 2000. | 12/04/2000 | | | 11/14/05 |
| 248. | Timeline of the installation of Distrigas Drainline along the Access Road, dated December 7, 2000. | 12/07/2000 | | | 11/14/05 |
| 249. | Deposition transcript of John McKenna Jr., taken in New England Electric System v. Allianz Insurance Company, Docket No. 99-00467B, dated December 14, 2000. | 12/14/2000 | | | |
| 250. | ERM, 2000b. Utility-Related Abatement Measure Status Report, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 18, 2000. | 12/18/2000 | | | 11/14/05 |
| 251. | Omitted. | | | | |
| 252. | Release Abatement Measure Plan, Soil Excavation, Northern Study Area, for 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated January 2001. | 01/2001 | | | 11/14/05 |
| 253. | Release Abatement Measure Plan | 01/2001 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|----|------|
|  | Modification #1, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated January 2001. |  |  |  |  |
| 254. | Release Abatement Measure Plan for the Soil Excavation Northern Study Area at 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated January 2001. | 01/2001 |  |  | 11/14/05 |
| 255. | Health and Safety Plan Addendum for the High-Pressure Expansion Project, prepared by Distrigas of Massachusetts LLC, dated January 2001. | 01/2001 |  |  | 11/14/05 |
| 256. | Deposition transcript of John McKenna Jr., taken in New England Electric System v. Allianz Insurance Company, Docket No. 99-00467B, dated January 23, 2001. | 01/23/2001 |  |  |  |
| 257. | Memorandum of Understanding between the Boston Gas Company d/b/a Keyspan Energy Delivery New England and Distrigas of Massachusetts LLC, dated February 2001. | 02/2001 |  |  | 11/14/05 |
| 258. | Health and Safety Plan for the High-Pressure Expansion Project, prepared by Distrigas of Massachusetts LLC, dated February 2001. | 02/2001 |  |  | 11/14/05 |
| 259. | Omitted. |  |  |  |  |
| 260. | Release Abatement Measure Status Report #1, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated March 2001. | 03/2001 |  |  | 11/14/05 |
| 261. | RETEC, 2001b. Memorandum | 03/23/2001 |  |  | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| | regarding TP-8 Soil Removal, 18 Rover Street, Everett, Massachusetts, dated March 23, 2001. | | | | |
| 262. | Release Abatement Measure Plan Modification #2, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated May 2001. | 05/2001 | | | 11/14/05 |
| 263. | Release Abatement Measure Completion Report for the Soil Excavation Northern Study Area at 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated May 2001. | 05/2001 | | | 11/14/05 |
| 264. | Focused Phase III Remedial Action Plan for the former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated May 2001. | 05/2001 | | | 11/14/05 |
| 265. | Focused Phase III Remedial Action Plan for the Former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by ThermoRetec Consulting Corporation, dated May 2001. | 05/2001 | | | 11/14/05 |
| 266. | ERM, 2001e. Construction Release Abatement Measure Completion Statement, DOMAC Vapor Recovery Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated May 30, 2001. | 05/30/2001 | | | 11/14/05 |
| 267. | ERM, 2001c. Utility-Related Abatement Measure Status Report No. 4, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated June 18, 2001. | 06/18/2001 | | | 11/14/05 |
| 268. | Release Abatement Measure Plan | 07/2001 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | Modification #3, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated July 2001. | | | | |
| 269. | Release Abatement Measure Plan Modification #4, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated July 2001. | 07/2001 | | | 11/14/05 |
| 270. | Letter to Jay Cashman Inc. with special attention to Mr. Carl Gustenhoven, Project Manager, from Mr. Joseph Kidd, Assistant Project Manager of Geoenvironmental Inc., regarding a Geotechnical Data Report, dated July 10, 2001. | 07/10/2001 | | | 11/14/05 |
| 271. | GZA, 2001a. Geotechnical Data Report, DOMAC HPE Project, Underground Storage Tank Delineation Program, Everett, Massachusetts, dated July 10, 2001. | 07/10/2001 | | | 11/14/05 |
| 272. | Letter from Mr. Alexander Taft the Director of Environmental Operations for the Boston Gas Company, to Mr. Douglas Jones of Distrigas of Massachusetts LLC, regarding the Vaporizer Construction Project, dated July 30, 2001. | 07/30/2001 | | | 11/14/05 |
| 273. | Letter to Mr. Douglas Jones of Distrigas of Massachusetts from Mr. Alexander Taft, Director of Environmental Operations at Keyspan Energy Delivery, regarding a Vaporizer Construction Project, dated July 30, 2001. | 07/30/2001 | | | 11/14/05 |
| 274. | Utility-Related Abatement Measure Completion Report for the Distrigas to Sithe Power Pipeline, prepared by Haley & Aldrich Inc, dated August | 08/2001 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | 2001. | | | | |
| 275. | GZA, 2001b. DOMAC HPE Project, Supplemental Drilling Program, Everett, Massachusetts, dated August 7, 2001. | 08/07/2001 | | | 11/14/05 |
| 276. | Letter to Mr. Douglas Jones of Distrigas of Massachusetts from Edward Gilbert, On-Scene Coordinator of the Environmental Protection Agency, regarding the National Pollutant Discharge Elimination System's permit exclusion for dewatering associated with pile installation in contaminated soil at the former MGP located at 18 Rover Street, dated August 22, 2001. | 08/22/2001 | | | |
| 277. | Memorandum to Sandy (Alexander) Taft from Jamie Greacen of RETEC regarding Distrigas High Pressure Expansion Project, dated August 24, 2001, including attached figures. | 08/24/2001 | | | 11/14/05 |
| 278. | Release Abatement Measure Status Report #2, prepared by Distrigas of Massachusetts LLC, dated September 2001. | 09/2001 | | | 11/14/05 |
| 279. | Omitted. | | | | |
| 280. | Utility Related Abatement Measure Completion Report for the Stab Plant in Everett, Massachusetts, prepared by Haley & Aldrich Inc, dated November 2001. | 11/2001 | | | 11/14/05 |
| 281. | Memorandum to Mr. Jamie Greacen from Mr. Rajat Ghosh of ThermoRetec regarding reasoning for the adoption of OIA-1677 methodology for cyanide analyses at the Everett facility, dated November 29, 2001. | 11/29/2001 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 282. | ERM, 2001d. Utility-Related Abatement Measure Status Report No. 5, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 14, 2001. | 12/14/2001 | | | 11/14/05 |
| 283. | IT Group, 2002. Letter from IT Corporation to Mr. Jim Jamerson of ExxonMobil, regarding South Tank Farm, ExxonMobil Bulk Storage Terminal, 52 Beachum Street, Everett, Massachusetts, dated January 29, 2002. | 01/29/2002 | | | |
| 284. | Immediate Response Action Plan, Gas Holder No. 3 DNAPL, Delineation, prepared by the RETEC Group, dated February 2002. | 02/2002 | | | 11/14/05 |
| 285. | Release Abatement Measure Status Report #3, prepared by Distrigas of Massachusetts LLC, dated March 2002. | 03/2002 | | | 11/14/05 |
| 286. | Letter from Mr. Russell Selman Esq. to Mr. Douglas Jones of Distrigas of Massachusetts LLC regarding the High Pressure Expansion Project in Everett, Massachusetts, dated April 2002. | 04/2002 | | | |
| 287. | ERM, 2002b. Utility-Related Abatement Measure Status Report No. 6, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated May 31, 2002. | 05/31/2002 | | | 11/14/05 |
| 288. | Letter from Mr. Russell Selman Esq. to Mr. Douglas Jones of Distrigas of Massachusetts regarding the High Pressure Expansion Project in Everett, Massachusetts, dated June 20, 2002. | 06/20/2002 | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| 289. | Phase II Scope of Work Addendum for the Former Manufactured Gas Plant on 18 Rover Street, Everett, Massachusetts, prepared by the RETEC Group Inc, dated July 2002. | 07/2002 | | | 11/14/05 |
| 290. | Immediate Response Action Completion Report, Gas Holder No. 3 DNAPL, Delineation, prepared by the RETEC Group, dated August 2002. | 08/2002 | | | 11/14/05 |
| 291. | ERM, 2002d. Immediate Response Action Plan DOMAC High-Pressure Expansion Project, 18 Rover Street, Everett, Massachusetts, RTN 3-21872, dated August 26, 2002. | 08/26/2002 | | | 11/14/05 |
| 292. | H&A, 2002. Class A-2 Response Action Outcome Statement, Stab Plant, Everett, Massachusetts, RTN 3-21093, dated August 28, 2002. | 08/28/2002 | | | |
| 293. | Release Abatement Measure Status Report #4, prepared by Distrigas of Massachusetts LLC, dated October 2002. | 10/2002 | | | 11/14/05 |
| 294. | Phase II Comprehensive Site Assessment of the Prolerized New England Company on Rover Street, Everett, Massachusetts, prepared by Higgins Environmental Associates Inc, dated October 2002. | 10/2002 | | | |
| 295. | ERM, 2002c. Utility-Related Abatement Measure Status Report No. 7, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated December 16, 2002. | 12/16/2002 | | | 11/14/05 |
| 296. | Draft, Release Abatement Measure Plan, MW-3 LNAPL Recovery. 18 Rover Street, Everett, Massachusetts, prepared by the RETEC Group Inc, | 01/2003 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | dated January 2003. | | | | |
| 297. | Policy/Underwriting Search Checklist #1 dated January 29, 2003. | 01/29/2003 | | | 11/14/05 |
| 298. | RETEC, 2003b. Utility-Related Abatement Measure Completion Report, Natural Gas Pipeline Test Station Replacement, Everett, Massachusetts, RTN 3-0308, dated January 30, 2003. | 01/30/2003 | | | 11/14/05 |
| 299. | Policy Search Request dated February 7, 2003. | 02/07/2003 | | | 11/14/05 |
| 300. | Policy/Underwriting Search Checklist #1 dated February 7, 2003. | 02/07/2003 | | | 11/14/05 |
| 301. | Letter from Ms. Deborah Barnard from the Law Offices of Holland & Knight LLP, to Mr. Russell Selman Esq. regarding claims by Distrigas of Massachusetts LLC and Massgas Inc, for Recovery of Response Costs Pertaining to the High Pressure Expansion Project, dated March 2003. | 03/2003 | | | 11/14/05 |
| 302. | Construction Release Abatement Measure Status Report #5, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated March 2003. | 03/2003 | | | 11/14/05 |
| 303. | Fact sheet summarizing the background of the Keyspan/Distrigas dispute over environmental remediation costs, from Mr. Richard Grant the President and CEO of Distrigas of Massachusetts to Mr. Nikolas Stravropoulos the President of Keyspan Energy Delivery New England, dated April 24, 2003. | 04/24/2003 | | | |
| 304. | ERM, 2003a. Utility-Related Abatement Measure Status Report No. | 06/20/2003 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|------|------|
|  | 8, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated June 20, 2003. |  |  |  |  |
| 305. | Phase I Report and Tier II Classification Submittal, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts LLC, dated June 27, 2003. | 06/27/2003 |  |  | 11/14/05 |
| 306. | ERM, 2003c. Immediate Response Action Status Report No. 2, NAPL Condition, 18 Rover Street, Everett, Massachusetts, RTN 3-21872, dated July 29, 2003. | 07/29/2003 |  |  | 11/14/05 |
| 307. | ERM 2003f. Class B-2 Response Action Outcome Statement and Supporting Documents, 156 Rover Street, Everett, Massachusetts, RTN 3-3404, dated July 31, 2003. | 07/31/2003 |  |  | 11/14/05 |
| 308. | RETEC, 2003a. Letter regarding Data Package to DOMAC, from the RETEC Group Inc, date August 4, 2003. | 08/04/2003 |  |  | 11/14/05 |
| 309. | Release Abatement Measure Status Report #6, prepared by Environmental Resources Management on behalf of Distrigas of Massachusetts, dated October 2003. | 10/2003 |  |  | 11/14/05 |
| 310. | ERM, 2003d. Immediate Response Action Status Report No. 3, NAPL Condition, 18 Rover Street, Everett, Massachusetts, RTN 3-21872, dated October 14, 2003. | 10/14/2003 |  |  | 11/14/05 |
| 311. | ERM, 2004b. Utility-Related Abatement Measure Status Report No. 9, Storm Sewer Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated January 14, 2004. | 01/14/2004 |  |  | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|-----|------|------|
| 312. | ERM 2004d. Immediate Response Action Status Report No. 4, NAPL Condition, 18 Rover Street, Everett, Massachusetts, RTN 3-21872, dated April 21, 2004. | 04/21/2004 | | | 11/14/05 |
| 313. | Phase II Scope of Work Addendum for the Former Manufactured Gas Plant at 18 Rover Street, Everett, Massachusetts, prepared by the RETEC Group Inc, dated May 2004. | 05/2004 | | | 11/14/05 |
| 314. | Utility-related Abatement Measure Completion Statement, prepared by the Environmental Resources Management, dated June 10, 2004. | 06/10/2004 | | | 11/14/05 |
| 315. | ERM, 2004c. Utility-Related Abatement Measure Completion Statement, Storm Sewer Upgrade Project, Distrigas of Massachusetts LLC, 18 Rover Street, Massachusetts, RTN 3-0308, dated June 10, 2004. | 06/10/2004 | | | 11/14/05 |
| 316. | DEP, 2004. Conducting Feasibility Evaluations Under the MCP, Policy No. WSC-04-160, dated July 16, 2004. | 07/16/2004 | | | |
| 317. | Memorandum to Mr. Kurt Herman from Ms. Maggie Pollock regarding the Boston Gas Corporate Meeting Minutes, dated September 23, 2004. | 09/23/2004 | | | |
| 318. | Settlement Agreement between Boston Gas and DOMAC, dated September 30, 2004. | 09/30/2004 | | | 11/14/05 |
| 319. | ERM 2004a. High-Pressure Expansion Project, Release Abatement Measure Status Report No. 8, Distrigas of Massachusetts LLC, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, | 09/30/2004 | | | 11/14/05 |

Page 41 of 49

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | dated September 30, 2004. | | | | |
| 320. | ERM, 2004e. Immediate Response Action Status Report No. 5, NAPL Condition, 18 Rover Street, Everett, Massachusetts, RTN 3-21872, dated October 25, 2004. | 10/25/2004 | | | 11/14/05 |
| 321. | Shaw, 2004. Class C Response Action Outcome Statement, RTN 3-0310, Tier 1B Permit No. 83095, ExxonMobil Refining and Supply Company, 52 Beachum Street, Everett, Massachusetts, dated October 27, 2004. | 10/27/2004 | | | |
| 322. | Omitted. | | | | |
| 323. | Omitted. | | | | |
| 324. | Omitted. | | | | |
| 325. | Omitted. | | | | |
| 326. | Omitted. | | | | |
| 327. | Omitted. | | | | |
| 328. | ERM, 2005a. Construction Release Abatement Measure Completion Report, DOMAC High-Pressure Expansion Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated April 7, 2005. | 04/07/2005 | | | 11/14/05 |
| 329. | ERM, 2005c. Utility-Related Abatment Measure Status Report No. 1, Fire Water Line Upgrade Project, 18 Rover Street, Everett, Massachusetts, RTN 3-0308, dated April 18, 2005. | 04/18/2005 | | | 11/14/05 |
| 330. | ERM, 2005b. E-mail from Neal Grasso of ERM to Leslie Lombardo of GEI, regarding Recovery Well W-4 at | 06/15/2005 | | | 11/14/05 |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | DOMAC, dated June 15, 2005. | | | | |
| 331. | Omitted. | | | | |
| 332. | Omitted. | | | | |
| 333. | *A Practical Treatise on Gas-Lighting*, 3rd Edition, 1841 | 1841 | | | |
| 334. | Affidavit of Louis Marie James | 9/25/2005 | | | |
| 335. | Attachment for Supplemental Information Information-Section D. of form BWSC-107A. Bates # Retec 009326 through 009328. No date listed. | | | | |
| 336. | Letter to Ms. Mary Cottrell of the Department of Public Utilities from Mr. Scott Mueller of LeBoeuf, lamb, Leiby & MacRae regarding the attached Generic Investigation Regarding Manufactured Gas Plant Clean-up Costs, dated December 28, 1989. | 12/28/1989 | | | |
| 337. | Timelines of the history of various gas plants and electric companies, Bates Range: BGC00102463-530 | | | | 11/14/05 |
| 338. | History of the Gas Industry in Boston and an Outline of the History of Boston Consolidated Gas Company, undated, Bates Range: BGC-NM0076782-96 | | | | 11/14/05 |
| 339. | List of Documents Extracted from DPU Proceeding #89-161, no date listed, Bates Range: CEN4320-21 | | | | |
| 340. | Timeline of all of the proceedings that the Waste Disposal Subcommittee held during the 1920's and 1930's, no date listed for the document, Bates Range: BGC-NS04208-12 | | | | |

DOCS_PH 1817120v.3

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 341. | Timeline regarding waste management proceedings spanning the 1930's through the 1980's, no date listed for the document, Bates Range: BGC-NS04163-68. | | | | |
| 342. | Spreadsheet regarding the Boston Gas Company, no date listed for the document, Bates Range: BGC-NS03974-83. | | | | |
| 343. | Timeline regarding the Boston Gas Company's Corporate History, no date listed for the document, Bates Range: BGC-NM0016049. | | | | |
| 344. | Tar Calculations, no date listed for the document, Bates Range: BGC-NS03957-58. | | | | |
| 345. | Detailed timeline of the history of the Boston Gas Company and its locations, no date listed for this document, Bates Range: BGC-NS04057-81. | | | | |
| 346. | Information regarding the Boston Gas Company and its Everett location, no date listed, Bates Range: BGC-NS03967-73. | | | | |
| 347. | Summary of Upcoming Site Activities for the Former Manufactured Gas Plant in Everett, Massachusetts, no date listed, Bates # RETEC015067. | | | | 11/14/05 |
| 348. | Notes on historical articles related to the Boston Gas Company, no date listed, Bates Range: BGC-NS03961-73. | | | | |
| 349. | Everett Environmental Considerations, no date listed, Bates # BGC00041077. | | | | |

DOCS_PH 1817120v.3

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 350. | Companies' Memorandum of Law on Legal Requirements and Standards Applicable to Disposal of Gas Manufacturing Residues, prepared by the Commonwealth of Massachusetts Department of Public Utilities, no date listed, Bates Range: BGC-NM0056577-620 | | | | |
| 351. | Rulemaking Proceeding on the Appropriate Regulatory Treatment of Gas Manufacturing Site Cleanup Costs, no date listed, Bates Range: BGC-NM0074346-52. | | | | |
| 352. | Second Set of Documents and Information Requests of the Petitioning Massachusetts Gas Companies, prepared by the Commonwealth of Massachusetts Department of Public Utilities, no date listed, Bates Range: BGC-NM0060656-65. | | | | |
| 353. | Initial Brief Of The Attorney General / Generic Investigation Of The Facts Surrounding And The Ratemaking Treatment Of The Costs Of Investigating And Remediating Hazardous Wastes Associated With The Manufacture Of Gas , no date for this document listed, Bates Range: MA-AG04055-248. | | | | |
| 354. | Morgan, JJ. 1931. *A Textbook of American Gas Practice, Volume One, Production of Manufactured Gas.* Jerome J. Morgan, Maplewood. | | | | |
| 355. | RETEC. 2000. "NAPL PSB-12 sample" letter. December 12. Bates #RETEC017481. | | | | 11/14/05 |
| 356. | Composite exhibit, DOMAC invoices | | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
|  | to Boston Gas company. |  |  |  |  |
| 356A. | Invoice # 1 | March 21, 2002 |  |  |  |
| 356B. | Invoice # 2 | May 2, 2001 |  |  |  |
| 356C. | Invoice # 3 | May 21, 2001 |  |  |  |
| 356D. | Invoice # 4 | June 14, 2001 |  |  |  |
| 356E. | Invoice # 5 | June 28, 2001 |  |  |  |
| 356F. | Invoice # 6 | September 5, 2001 |  |  |  |
| 356G. | Invoice # 7 | October 18, 2001 |  |  |  |
| 356H. | Invoice # 8 | December 7, 2001 |  |  |  |
| 356I. | Invoice # 9 | January 17, 2002 |  |  |  |
| 356J. | Invoice # 10 | February 14, 2002 |  |  |  |
| 356K. | Invoice # 11 | April 2, 2002 |  |  |  |
| 356L. | Invoice # 12 | April 22, 2002 |  |  |  |
| 356M. | Invoice # 13 | January 6, 2003 |  |  |  |
| 356N. | Invoice # 14 | January 14, 2004 |  |  |  |
| 356O. | Summary of DOMAC Costs | March 10, |  |  |  |

DOCS_PH 1817120v.3

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| | | 2004 | | | |
| 357. | Composite Exhibit Worksheet for XPL-5607, Bates Range: CEN0648-66. | | | | 11/14/05 |
| 358. | ERM, 2003. Immediate Response Action Status Report No. 1, DOMAC High-Pressure Expansion Project, 18 Rover Street, Everett, Massachusetts, RTN 3-21872. | | | | 11/14/05 |
| 359. | GEI, 2005. Immediate Response Action Completion Report, LNAPL in Monitoring Wells at DOMAC High-Pressure Expansion Project, 18 Rover Street, Everett, Massachusetts, RTN 3-21872. | | | | 11/14/05 |
| 360. | Tables displaying the Boston Gas Company's Ten Year Loss Experience, no date listed for the document, Bates Range: PF0085-86. | | | | |
| 361. | Tables displaying the Boston Gas Company's Ten Year Loss Experience, no date listed for the document, Bates Range: PF0065-66. | | | | |
| 362. | Report of the Joint Committee on Consolidation of Gas Associations in New England, no date listed for document, Bates Range: NEGA00254-73. | | | | |
| 363. | Map of Everett Site, Exhibit 2 of Bixby Deposition. | | | | 11/14/05 |
| 364. | Cost Demonstratives of Charles Anderson | | | | |
| 365. | Demonstrative, Map of Everett Site, Present Day Conditions | | | | |
| 366. | Deposition Transcripts of Eric | | | | |

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|-----|-------------|------|----|----|------|
|  | Suuberg |  |  |  |  |
| 367. | Deposition Transcripts of Edward Calabrese |  |  |  |  |
| 368. | Deposition Transcripts Peter McGlew |  |  |  |  |
| 369. | Deposition Transcripts of Richard Meehan |  |  |  |  |
| 370. | Hottel, H.C. and Howard, J.B., *New Energy Technology*, MIT Press, Cambridge, MA, 1971. |  |  |  |  |
| 371. | Minutes of Boston Consolidated Gas Company Held July 27, 1951 | 07/27/1951 |  |  |  |
| 372. | Letter to John McKenna of Boston Gas Company, from Richard Leighton, Environmental Engineer, Site Response Section, United States Environmental Protection Agency, dated May 27, 1983 | 05/27/1983 |  |  |  |
| 373. | Release and Utility-Related Abatement Measure (RAM & URAM) Transmittal Form, issued by Massachusetts Department of Environmental Protection, Bureau of Site Waste Cleanup, certified by Douglas Jones, Environmental Manager for Distrigas of Massachusetts, dated May 7, 2001 | 05/07/2001 |  |  | 11/14/05 |
| 374. | Volume IV: Appendices N Phase II Comprehensive Site Assessment Addendum Method 3 Risk Characterization Phase III Remedial Action Plan Addendum and Partial Class C Response Action Outcome Everett Former MGP Northern Study Area 18 Rover Street, Everett, MA | 08/01/2005 |  |  | 11/14/05 |
| 375. | Omitted. |  |  |  |  |

DOCS_PH 1817120v.3

| EX. | DESCRIPTION | DATE | ID | OFF. | ADM. |
|---|---|---|---|---|---|
| 376. | BGC00015084 **(CONDITIONAL)** | 1/14/1957 | | | |
| 377. | BGC00015085 **(CONDITIONAL)** | 1/14/1957 | | | |
| 378. | BGC00015113 **(CONDITIONAL)** | | | | |
| 379. | WFD0054 **(CONDITIONAL)** | 10/23/1957 | | | |
| 380. | Boston Gas Co. Insurance Report (1952-1969) by R.M. Fields Co. **(CONDITIONAL)** | 03/09/1990 | | | |
| 381. | Fax Transmission from Kenneth B. Trotter to Kurt Herman | 09/13/2004 | | | |
| 382. | Email From Wendy Levine to Marc Silver | 04/02/2004 | | | |
| 383. | Notice of Boston Gas Company's 30(b)(6) Deposition | 12/16/2003 | | | |
| 383A. | Boston Gas Response to Century Notice of 30(b)(6) Deposition | | | | |
| 383B. | Boston Gas Response to Century Notice of 30(b)(6) Deposition | | | | |

**HARE & CHAFFIN**

Dated: November 14, 2005

/s/ David B. Chaffin
David B. Chaffin
BBO No. 549245
160 Federal Street
Boston, MA  02110
Phone: (617) 330-5000
Fax: (617) 330-1996

**WHITE AND WILLIAMS LLP**
Guy A. Cellucci
David E. Sandel, Jr.
Shane R. Heskin
1800 One Liberty Place
Philadelphia, PA  19103-7395
Phone: (215) 864-7000
Fax: (215) 864-7123

DOCS_PH 1817120v.3